# Exhibit 3

| Product ID | Quarter | Invoice Gross Revenue | Product Family | Product Description | Product Family Type |
|---|---|---|---|---|---|
| A-ASSIST-ADD-MD | 2022Q2 | $ 1,000 | ASSISTT | AddOn Support Assist for Medium Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-ADD-MD | 2022Q3 | $ 800 | ASSISTT | AddOn Support Assist for Medium Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-ADD-MD | 2022Q4 | $ 800 | ASSISTT | AddOn Support Assist for Medium Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-ADD-SM | 2022Q2 | $ 2,159 | ASSISTT | AddOn Assist Support for Small Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-ADD-SM | 2022Q3 | $ 26,460 | ASSISTT | AddOn Assist Support for Small Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-ADD-SM | 2022Q4 | $ 7,127 | ASSISTT | AddOn Assist Support for Small Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-PP-MED | 2022Q2 | $ 3,286 | ASSISTT | Premium Plus Assist for Medium Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-PP-MED | 2022Q3 | $ 5,257 | ASSISTT | Premium Plus Assist for Medium Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-PP-MED | 2022Q4 | $ 2,629 | ASSISTT | Premium Plus Assist for Medium Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-PP-SM | 2022Q2 | $ 2,000 | ASSISTT | Premium Plus Assist for Small Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-PP-SM | 2022Q3 | $ 17,143 | ASSISTT | Premium Plus Assist for Small Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-PP-SM | 2022Q4 | $ 6,657 | ASSISTT | Premium Plus Assist for Small Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-PRM-SM | 2022Q1 | $ 1,512 | ASSISTT | Premium Assist for Small Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-PRM-SM | 2022Q2 | $ 7,167 | ASSISTT | Premium Assist for Small Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-PRM-SM | 2022Q3 | $ 16,136 | ASSISTT | Premium Assist for Small Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-PRM-SM | 2022Q4 | $ 24,981 | ASSISTT | Premium Assist for Small Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-STD-SM | 2022Q2 | $ 3,640 | ASSISTT | Standard Event  Assist for Small Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-STD-SM | 2022Q3 | $ 5,200 | ASSISTT | Standard Event  Assist for Small Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-STD-SM | 2022Q4 | $ 7,178 | ASSISTT | Standard Event  Assist for Small Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-TMA-MED | 2022Q3 | $ 971 | ASSISTT | Technical Monitoring Assist for Medium Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-TMA-SM | 2022Q3 | $ 4,211 | ASSISTT | Technical Monitoring Assist for Small Events | Webex Assist (Support Services - Not Product) |
| A-ASSIST-TMA-SM | 2022Q4 | $ 1,714 | ASSISTT | Technical Monitoring Assist for Small Events | Webex Assist (Support Services - Not Product) |
| A-AUDAGCY-NU-OA | 2021Q4 | $ 97 | SPKAUD | OA for SPKAUD Product Family in Agency Offer | Webex Audio |
| A-AUDAGCY-NU-OA | 2021Q4 | $ 566 | SPKAUD | OA for SPKAUD Product Family in Agency Offer | Webex Audio |
| A-AUDAGCY-NU-OA | 2022Q1 | $ 1,639 | SPKAUD | OA for SPKAUD Product Family in Agency Offer | Webex Audio |
| A-AUDAGCY-NU-OA | 2022Q2 | $ 2,713 | SPKAUD | OA for SPKAUD Product Family in Agency Offer | Webex Audio |
| A-AUDAGCY-NU-OA | 2022Q3 | $ 2,814 | SPKAUD | OA for SPKAUD Product Family in Agency Offer | Webex Audio |
| A-AUDAGCY-NU-OA | 2022Q4 | $ 11,471 | SPKAUD | OA for SPKAUD Product Family in Agency Offer | Webex Audio |
| A-AUDAGCY-NU-OA | 2023Q1 | $ - | SPKAUD | OA for SPKAUD Product Family in Agency Offer | Webex Audio |
| A-AUD-AU-BCCB | 2021Q3 | $ 4,492 | SPKFREE | AU Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-AU-BCCB | 2021Q4 | $ 265,255 | SPKFREE | AU Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-AU-BCCB | 2021Q4 | $ 60,914 | SPKFREE | AU Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-AU-BCCB | 2022Q1 | $ 1,811,975 | SPKFREE | AU Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-AU-BCCB | 2022Q2 | $ 866,751 | SPKFREE | AU Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-AU-BCCB | 2022Q3 | $ 1,246,910 | SPKFREE | AU Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-AU-BCCB | 2022Q4 | $ 915,486 | SPKFREE | AU Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-AU-BCCB | 2023Q1 | $ - | SPKFREE | AU Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-AU-BCCB-TF | 2021Q3 | $ 41,076 | SPKAUD | AU Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-AU-BCCB-TF | 2021Q4 | $ 513,782 | SPKAUD | AU Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-AU-BCCB-TF | 2021Q4 | $ 79,847 | SPKAUD | AU Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-AU-BCCB-TF | 2022Q1 | $ 1,198,417 | SPKAUD | AU Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-AU-BCCB-TF | 2022Q2 | $ 439,716 | SPKAUD | AU Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-AU-BCCB-TF | 2022Q3 | $ 444,715 | SPKAUD | AU Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-AU-BCCB-TF | 2022Q4 | $ 471,349 | SPKAUD | AU Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-AU-BCCB-TF | 2023Q1 | $ - | SPKAUD | AU Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-AU-GLCB | 2022Q1 | $ 53,946 | SPKAUD | AU Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-AU-GLCB | 2022Q2 | $ 36,771 | SPKAUD | AU Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-BCCB-ENT | 2021Q4 | $ - | WXWORKA | Webex Audio Bridge Country Call Back Entitlement (1) | Webex Meetings |
| A-AUD-BCCB-ENT | 2021Q4 | $ - | WXWORKA | Webex Audio Bridge Country Call Back Entitlement (1) | Webex Meetings |
| A-AUD-BCCB-ENT | 2022Q1 | $ - | WXWORKA | Webex Audio Bridge Country Call Back Entitlement (1) | Webex Meetings |
| A-AUD-BCCB-ENT | 2022Q2 | $ - | WXWORKA | Webex Audio Bridge Country Call Back Entitlement (1) | Webex Meetings |
| A-AUD-BCCB-ENT | 2022Q3 | $ - | WXWORKA | Webex Audio Bridge Country Call Back Entitlement (1) | Webex Meetings |
| A-AUD-BCCB-ENT | 2022Q4 | $ - | WXWORKA | Webex Audio Bridge Country Call Back Entitlement (1) | Webex Meetings |
| A-AUD-BCCB-ENT | 2023Q1 | $ - | WXWORKA | Webex Audio Bridge Country Call Back Entitlement (1) | Webex Meetings |
| A-AUD-BCCB-TF-ENT | 2021Q4 | $ - | WXWORKA | Webex Audio Bridge Country Call Back + Toll Free Ent (1) | Webex Meetings |
| A-AUD-BCCB-TF-ENT | 2022Q1 | $ - | WXWORKA | Webex Audio Bridge Country Call Back + Toll Free Ent (1) | Webex Meetings |
| A-AUD-BCCB-TF-ENT | 2022Q2 | $ - | WXWORKA | Webex Audio Bridge Country Call Back + Toll Free Ent (1) | Webex Meetings |
| A-AUD-BCCB-TF-ENT | 2022Q3 | $ - | WXWORKA | Webex Audio Bridge Country Call Back + Toll Free Ent (1) | Webex Meetings |
| A-AUD-BCCB-TF-ENT | 2022Q4 | $ - | WXWORKA | Webex Audio Bridge Country Call Back + Toll Free Ent (1) | Webex Meetings |
| A-AUD-CCA-SP-USER | 2021Q3 | $ - | SPKAUD | CCA SP User Audio (1) | Webex Audio |
| A-AUD-CCA-SP-USER | 2021Q4 | $ - | SPKAUD | CCA SP User Audio (1) | Webex Audio |
| A-AUD-CCA-SP-USER | 2021Q4 | $ - | SPKAUD | CCA SP User Audio (1) | Webex Audio |
| A-AUD-CCA-SP-USER | 2022Q1 | $ - | SPKAUD | CCA SP User Audio (1) | Webex Audio |
| A-AUD-CCA-SP-USER | 2022Q2 | $ - | SPKAUD | CCA SP User Audio (1) | Webex Audio |
| A-AUD-CCA-SP-USER | 2022Q3 | $ - | SPKAUD | CCA SP User Audio (1) | Webex Audio |
| A-AUD-CCA-SP-USER | 2022Q4 | $ - | SPKAUD | CCA SP User Audio (1) | Webex Audio |
| A-AUD-CCA-SP-USER | 2023Q1 | $ - | SPKAUD | CCA SP User Audio (1) | Webex Audio |
| A-AUD-CCA-SP-USER | 2021Q2 | $ - | SPKAUD | CCA SP User Audio (1) | Webex Audio |
| A-AUD-C-PREMTOLL | 2021Q3 | $ 8 | SPKCAUD | Premium Toll Committed Spend (1) | Webex Audio |
| A-AUD-C-PREMTOLL | 2022Q1 | $ 9,992 | SPKCAUD | Premium Toll Committed Spend (1) | Webex Audio |
| A-AUD-C-PREMTOLL | 2022Q2 | $ 1,053 | SPKCAUD | Premium Toll Committed Spend (1) | Webex Audio |
| A-AUD-C-PREMTOLL | 2022Q3 | $ 461 | SPKCAUD | Premium Toll Committed Spend (1) | Webex Audio |
| A-AUD-C-PREMTOLL | 2022Q4 | $ 611 | SPKCAUD | Premium Toll Committed Spend (1) | Webex Audio |
| A-AUD-C-PREMTOLL | 2023Q1 | $ - | SPKCAUD | Premium Toll Committed Spend (1) | Webex Audio |
| A-AUD-CS-MNTH | 2021Q3 | $ 14,227,951 | SPKCAUA | Committed Audio Monthly Spend (1) | Webex Audio |
| A-AUD-CS-MNTH | 2021Q4 | $ 1,447,371 | SPKCAUA | Committed Audio Monthly Spend (1) | Webex Audio |
| A-AUD-CS-MNTH | 2021Q4 | $ 234,117 | SPKCAUA | Committed Audio Monthly Spend (1) | Webex Audio |
| A-AUD-CS-MNTH | 2022Q1 | $ 868,005 | SPKCAUA | Committed Audio Monthly Spend (1) | Webex Audio |
| A-AUD-CS-MNTH | 2022Q2 | $ 994,488 | SPKCAUA | Committed Audio Monthly Spend (1) | Webex Audio |
| A-AUD-CS-MNTH | 2022Q3 | $ 1,181,702 | SPKCAUA | Committed Audio Monthly Spend (1) | Webex Audio |
| A-AUD-CS-MNTH | 2022Q4 | $ 2,478,504 | SPKCAUA | Committed Audio Monthly Spend (1) | Webex Audio |
| A-AUD-CS-MNTH | 2023Q1 | $ - | SPKCAUA | Committed Audio Monthly Spend (1) | Webex Audio |
| A-AUD-CS-MNTH | 2021Q2 | $ 63,645 | SPKCAUA | Committed Audio Monthly Spend (1) | Webex Audio |
| A-AUD-C-TA-BCCB | 2021Q3 | $ 3,839 | SPKCAUD | Committed Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-BCCB | 2021Q4 | $ 9,287 | SPKCAUD | Committed Bridge Country Call Me / Call Back (1) | Webex Audio |

| Row Labels | Sum of Invoice Gross Revenue |
|---|---|
| Webex Meetings | $2,818,634,911 |
| Webex Audio | $1,273,307,917 |
| Webex Meetings (Online) | $71,994,787 |
| Webex Event/Training/Support Center | $51,826,037 |
| Storage | $19,632,217 |
| Webex Assist (Support Services - Not Product) | $17,794,256 |
| Video Integration with Microsoft Teams | $16,928,176 |
| Webex Messenger | $6,787,785 |
| Webex Assistant (Acquistion) | $6,728,466 |
| Cloud Device Registration (Endpont Fee) | $5,150,551 |
| Control Hub & Pro Pack | $4,734,665 |
| Webex Content (Jive) | $2,545,713 |
| Webex Assist (Support Services), Telehealth Conn | $743,333 |
| Early Termination Fee | $21,307 |
| #N/A | $0 |
| **Grand Total** | **$4,296,830,121** |

| Product Family Type | #N/A |
|---|---|

| Row Labels | Sum of Invoice Gross Revenue |
|---|---|
| Row Labels | $0 |
| **Grand Total** | **$0** |

| | | | | | | |
|---|---|---|---|---|---|---|
| A-AUD-C-TA-BCCB | 2021Q4 | $ | 2,122 | SPKCAUD | Committed Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-BCCB | 2022Q1 | $ | 58,993 | SPKCAUD | Committed Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-BCCB | 2022Q2 | $ | 50,707 | SPKCAUD | Committed Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-BCCB | 2022Q3 | $ | 85,365 | SPKCAUD | Committed Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-BCCB | 2022Q4 | $ | 77,019 | SPKCAUD | Committed Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-BCCB | 2023Q1 | $ | - | SPKCAUD | Committed Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-BCCB | 2021Q2 | $ | - | SPKCAUD | Committed Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-BCTF | 2021Q3 | $ | 23,079 | SPKCAUD | Committed Bridge Country Toll Free (1) | Webex Audio |
| A-AUD-C-TA-BCTF | 2021Q4 | $ | 21,430 | SPKCAUD | Committed Bridge Country Toll Free (1) | Webex Audio |
| A-AUD-C-TA-BCTF | 2021Q4 | $ | 4,335 | SPKCAUD | Committed Bridge Country Toll Free (1) | Webex Audio |
| A-AUD-C-TA-BCTF | 2022Q1 | $ | 45,488 | SPKCAUD | Committed Bridge Country Toll Free (1) | Webex Audio |
| A-AUD-C-TA-BCTF | 2022Q2 | $ | 43,526 | SPKCAUD | Committed Bridge Country Toll Free (1) | Webex Audio |
| A-AUD-C-TA-BCTF | 2022Q3 | $ | 59,356 | SPKCAUD | Committed Bridge Country Toll Free (1) | Webex Audio |
| A-AUD-C-TA-BCTF | 2022Q4 | $ | 76,630 | SPKCAUD | Committed Bridge Country Toll Free (1) | Webex Audio |
| A-AUD-C-TA-BCTF | 2023Q1 | $ | - | SPKCAUD | Committed Bridge Country Toll Free (1) | Webex Audio |
| A-AUD-C-TA-BCTF | 2021Q2 | $ | 1,557 | SPKCAUD | Committed Bridge Country Toll Free (1) | Webex Audio |
| A-AUD-C-TA-ICB | 2021Q3 | $ | 19,230 | SPKCAUD | Committed Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-ICB | 2021Q4 | $ | 29,647 | SPKCAUD | Committed Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-ICB | 2021Q4 | $ | 18,740 | SPKCAUD | Committed Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-ICB | 2022Q1 | $ | 382,847 | SPKCAUD | Committed Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-ICB | 2022Q2 | $ | 199,321 | SPKCAUD | Committed Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-ICB | 2022Q3 | $ | 110,072 | SPKCAUD | Committed Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-ICB | 2022Q4 | $ | 89,661 | SPKCAUD | Committed Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-ICB | 2023Q1 | $ | - | SPKCAUD | Committed Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-ICB | 2021Q2 | $ | 2,234 | SPKCAUD | Committed Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-C-TA-ITF | 2021Q3 | $ | 12,840 | SPKCAUD | Committed Global Toll Free (1) | Webex Audio |
| A-AUD-C-TA-ITF | 2021Q4 | $ | 9,363 | SPKCAUD | Committed Global Toll Free (1) | Webex Audio |
| A-AUD-C-TA-ITF | 2021Q4 | $ | 3,513 | SPKCAUD | Committed Global Toll Free (1) | Webex Audio |
| A-AUD-C-TA-ITF | 2022Q1 | $ | 30,506 | SPKCAUD | Committed Global Toll Free (1) | Webex Audio |
| A-AUD-C-TA-ITF | 2022Q2 | $ | 96,713 | SPKCAUD | Committed Global Toll Free (1) | Webex Audio |
| A-AUD-C-TA-ITF | 2022Q3 | $ | 155,565 | SPKCAUD | Committed Global Toll Free (1) | Webex Audio |
| A-AUD-C-TA-ITF | 2022Q4 | $ | 67,197 | SPKCAUD | Committed Global Toll Free (1) | Webex Audio |
| A-AUD-C-TA-ITF | 2023Q1 | $ | - | SPKCAUD | Committed Global Toll Free (1) | Webex Audio |
| A-AUD-C-TA-ITF | 2021Q2 | $ | 742 | SPKCAUD | Committed Global Toll Free (1) | Webex Audio |
| A-AUD-EA-BCCB | 2021Q3 | $ | 6,954,437 | SPKFREE | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-EA-BCCB | 2021Q4 | $ | 835,855 | SPKFREE | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-EA-BCCB | 2021Q4 | $ | 715,342 | SPKFREE | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-EA-BCCB | 2022Q1 | $ | 2,232,789 | SPKFREE | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-EA-BCCB | 2022Q2 | $ | 863,863 | SPKFREE | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-EA-BCCB | 2022Q3 | $ | 2,287,070 | SPKFREE | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-EA-BCCB | 2022Q4 | $ | 5,111,204 | SPKFREE | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-EA-BCCB | 2023Q1 | $ | - | SPKFREE | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-EA-BCCB | 2021Q1 | $ | 18,360 | SPKFREE | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-EA-BCCB | 2021Q2 | $ | 272,696 | SPKFREE | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-EA-BCCB-TF | 2021Q3 | $ | 678,468 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-EA-BCCB-TF | 2021Q4 | $ | 1,357,615 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-EA-BCCB-TF | 2021Q4 | $ | 2,129,013 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-EA-BCCB-TF | 2022Q1 | $ | 1,920,145 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-EA-BCCB-TF | 2022Q2 | $ | 1,022,696 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-EA-BCCB-TF | 2022Q3 | $ | 1,600,132 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-EA-BCCB-TF | 2022Q4 | $ | 2,023,432 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-EA-BCCB-TF | 2023Q1 | $ | - | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-EA-BCCB-TF | 2021Q2 | $ | 61,498 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-EA-BCCB-TF | 2021Q2 | $ | 28,708 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio(1) | Webex Audio |
| A-AUD-EA-GLCB | 2021Q4 | $ | - | SPKAUD | EntW Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-EA-GLCB | 2022Q1 | $ | 31,500 | SPKAUD | EntW Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-EA-GLCB | 2022Q2 | $ | 808,500 | SPKAUD | EntW Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-EA-GLCB | 2022Q3 | $ | 132,300 | SPKAUD | EntW Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-EA-GLCB | 2022Q4 | $ | 132,300 | SPKAUD | EntW Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-EDGEAUD-USER | 2021Q3 | $ | - | SPKAUD | Webex Edge Audio (1) | Webex Audio |
| A-AUD-EDGEAUD-USER | 2021Q4 | $ | - | SPKAUD | Webex Edge Audio (1) | Webex Audio |
| A-AUD-EDGEAUD-USER | 2021Q4 | $ | - | SPKAUD | Webex Edge Audio (1) | Webex Audio |
| A-AUD-EDGEAUD-USER | 2022Q1 | $ | - | SPKAUD | Webex Edge Audio (1) | Webex Audio |
| A-AUD-EDGEAUD-USER | 2022Q2 | $ | 5 | SPKAUD | Webex Edge Audio (1) | Webex Audio |
| A-AUD-EDGEAUD-USER | 2022Q3 | $ | 30 | SPKAUD | Webex Edge Audio (1) | Webex Audio |
| A-AUD-EDGEAUD-USER | 2022Q4 | $ | - | SPKAUD | Webex Edge Audio (1) | Webex Audio |
| A-AUD-EDGEAUD-USER | 2023Q1 | $ | - | SPKAUD | Webex Edge Audio (1) | Webex Audio |
| A-AUD-EDGEAUD-USER | 2021Q1 | $ | - | SPKAUD | Webex Edge Audio (1) | Webex Audio |
| A-AUD-EDGEAUD-USER | 2021Q2 | $ | - | SPKAUD | Webex Edge Audio (1) | Webex Audio |
| A-AUD-EDGEAUD-USER | 2021Q2 | $ | - | SPKAUD | Webex Edge Audio (1) | Webex Audio |
| A-AUD-EDU-VOIP | 2021Q3 | $ | - | SPKAUD | Included VoIP for Education | Webex Audio |
| A-AUD-EDU-VOIP | 2021Q4 | $ | - | SPKAUD | Included VoIP for Education | Webex Audio |
| A-AUD-EDU-VOIP | 2021Q4 | $ | - | SPKAUD | Included VoIP for Education | Webex Audio |
| A-AUD-EDU-VOIP | 2022Q1 | $ | - | SPKAUD | Included VoIP for Education | Webex Audio |
| A-AUD-EDU-VOIP | 2022Q2 | $ | - | SPKAUD | Included VoIP for Education | Webex Audio |
| A-AUD-EDU-VOIP | 2022Q3 | $ | - | SPKAUD | Included VoIP for Education | Webex Audio |

| | | | | | | |
|---|---|---|---|---|---|---|
| A-AUD-EDU-VOIP | 2022Q4 | $ | - | SPKAUD | Included VoIP for Education | Webex Audio |
| A-AUD-EDU-VOIP | 2023Q1 | $ | - | SPKAUD | Included VoIP for Education | Webex Audio |
| A-AUD-F-AU-BCCB | 2021Q4 | $ | 192,768 | SPKFREE | FedRAMP AU Mtgs Bridge Country Call Me/Call Back Audio (1) | Webex Audio |
| A-AUD-F-AU-BCCB | 2021Q4 | $ | 24,612 | SPKFREE | FedRAMP AU Mtgs Bridge Country Call Me/Call Back Audio (1) | Webex Audio |
| A-AUD-F-AU-BCCB | 2022Q1 | $ | 503,825 | SPKFREE | FedRAMP AU Mtgs Bridge Country Call Me/Call Back Audio (1) | Webex Audio |
| A-AUD-F-AU-BCCB | 2022Q2 | $ | 96,590 | SPKFREE | FedRAMP AU Mtgs Bridge Country Call Me/Call Back Audio (1) | Webex Audio |
| A-AUD-F-AU-BCCB | 2022Q3 | $ | 65,367 | SPKFREE | FedRAMP AU Mtgs Bridge Country Call Me/Call Back Audio (1) | Webex Audio |
| A-AUD-F-AU-BCCB | 2022Q4 | $ | 646,209 | SPKFREE | FedRAMP AU Mtgs Bridge Country Call Me/Call Back Audio (1) | Webex Audio |
| A-AUD-F-AU-BCCB-TF | 2022Q1 | $ | 29,935 | SPKAUD | FedRAMP Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-AUD-F-AU-BCCB-TF | 2022Q2 | $ | 14,723 | SPKAUD | FedRAMP Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-AUD-F-AU-BCCB-TF | 2022Q3 | $ | 83,250 | SPKAUD | FedRAMP Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-AUD-F-AU-BCCB-TF | 2022Q4 | $ | 35,211 | SPKAUD | FedRAMP Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-AUD-F-CCA-SP-USR | 2021Q4 | $ | - | SPKAUD | FedRAMP CCA SP User Audio (1) | Webex Audio |
| A-AUD-F-CCA-SP-USR | 2022Q1 | $ | - | SPKAUD | FedRAMP CCA SP User Audio (1) | Webex Audio |
| A-AUD-F-CCA-SP-USR | 2022Q2 | $ | - | SPKAUD | FedRAMP CCA SP User Audio (1) | Webex Audio |
| A-AUD-F-CCA-SP-USR | 2022Q3 | $ | - | SPKAUD | FedRAMP CCA SP User Audio (1) | Webex Audio |
| A-AUD-F-CCA-SP-USR | 2022Q4 | $ | - | SPKAUD | FedRAMP CCA SP User Audio (1) | Webex Audio |
| A-AUD-F-CCA-SP-USR | 2023Q1 | $ | - | SPKAUD | FedRAMP CCA SP User Audio (1) | Webex Audio |
| A-AUD-F-CS-MNTH | 2022Q1 | $ | 7,800 | SPKCAUA | FedRAMP Monthly Committed Audio Spend (1) | Webex Audio |
| A-AUD-F-CS-MNTH | 2022Q2 | $ | 7,800 | SPKCAUA | FedRAMP Monthly Committed Audio Spend (1) | Webex Audio |
| A-AUD-F-CS-MNTH | 2022Q3 | $ | 8,550 | SPKCAUA | FedRAMP Monthly Committed Audio Spend (1) | Webex Audio |
| A-AUD-F-CS-MNTH | 2022Q4 | $ | 43,722 | SPKCAUA | FedRAMP Monthly Committed Audio Spend (1) | Webex Audio |
| A-AUD-F-EA-BCCB | 2022Q1 | $ | 48,881 | SPKFREE | FedRAMP EntW Mtgs Bridge Country Call Me/Call Back Audio (1) | Webex Audio |
| A-AUD-F-EA-BCCB | 2022Q4 | $ | 54,043 | SPKFREE | FedRAMP EntW Mtgs Bridge Country Call Me/Call Back Audio (1) | Webex Audio |
| A-AUD-F-EA-BCCB-TF | 2022Q2 | $ | 70,380 | SPKAUD | FedRAMP Bridge Ctry Call Me/Call Back w Toll Free Audio EntW | Webex Audio |
| A-AUD-F-EA-BCCB-TF | 2022Q3 | $ | 9,563 | SPKAUD | FedRAMP Bridge Ctry Call Me/Call Back w Toll Free Audio EntW | Webex Audio |
| A-AUD-F-EA-BCCB-TF | 2022Q4 | $ | 9,563 | SPKAUD | FedRAMP Bridge Ctry Call Me/Call Back w Toll Free Audio EntW | Webex Audio |
| A-AUD-F-EDGAUD-USR | 2021Q3 | $ | - | SPKAUD | FedRAMP Webex Edge Audio (1) | Webex Audio |
| A-AUD-F-EDGAUD-USR | 2021Q4 | $ | - | SPKAUD | FedRAMP Webex Edge Audio (1) | Webex Audio |
| A-AUD-F-EDGAUD-USR | 2021Q4 | $ | - | SPKAUD | FedRAMP Webex Edge Audio (1) | Webex Audio |
| A-AUD-F-EDGAUD-USR | 2022Q1 | $ | - | SPKAUD | FedRAMP Webex Edge Audio (1) | Webex Audio |
| A-AUD-F-EDGAUD-USR | 2022Q2 | $ | - | SPKAUD | FedRAMP Webex Edge Audio (1) | Webex Audio |
| A-AUD-F-EDGAUD-USR | 2022Q3 | $ | - | SPKAUD | FedRAMP Webex Edge Audio (1) | Webex Audio |
| A-AUD-F-EDGAUD-USR | 2022Q4 | $ | - | SPKAUD | FedRAMP Webex Edge Audio (1) | Webex Audio |
| A-AUD-F-EDGAUD-USR | 2023Q1 | $ | - | SPKAUD | FedRAMP Webex Edge Audio (1) | Webex Audio |
| A-AUD-F-NU-BCCB | 2021Q3 | $ | 142 | SPKFREE | FedRAMP NU Meetings Bridge Country Call Me / Call Back Audio | Webex Audio |
| A-AUD-F-NU-BCCB | 2021Q4 | $ | 4,839 | SPKFREE | FedRAMP NU Meetings Bridge Country Call Me / Call Back Audio | Webex Audio |
| A-AUD-F-NU-BCCB | 2021Q4 | $ | 365 | SPKFREE | FedRAMP NU Meetings Bridge Country Call Me / Call Back Audio | Webex Audio |
| A-AUD-F-NU-BCCB | 2022Q1 | $ | 5,319 | SPKFREE | FedRAMP NU Meetings Bridge Country Call Me / Call Back Audio | Webex Audio |
| A-AUD-F-NU-BCCB | 2022Q2 | $ | 3,898 | SPKFREE | FedRAMP NU Meetings Bridge Country Call Me / Call Back Audio | Webex Audio |
| A-AUD-F-NU-BCCB | 2022Q3 | $ | 12,312 | SPKFREE | FedRAMP NU Meetings Bridge Country Call Me / Call Back Audio | Webex Audio |
| A-AUD-F-NU-BCCB | 2022Q4 | $ | 19,133 | SPKFREE | FedRAMP NU Meetings Bridge Country Call Me / Call Back Audio | Webex Audio |
| A-AUD-F-NU-BCCB-TF | 2021Q3 | $ | 208 | SPKAUD | FedRAMP NU Mtgs Bridge Cty Call Me/Call Back + TF US & Ca(1) | Webex Audio |
| A-AUD-F-NU-BCCB-TF | 2021Q4 | $ | 9,575 | SPKAUD | FedRAMP NU Mtgs Bridge Cty Call Me/Call Back + TF US & Ca(1) | Webex Audio |
| A-AUD-F-NU-BCCB-TF | 2021Q4 | $ | 252 | SPKAUD | FedRAMP NU Mtgs Bridge Cty Call Me/Call Back + TF US & Ca(1) | Webex Audio |
| A-AUD-F-NU-BCCB-TF | 2022Q1 | $ | 6,251 | SPKAUD | FedRAMP NU Mtgs Bridge Cty Call Me/Call Back + TF US & Ca(1) | Webex Audio |
| A-AUD-F-NU-BCCB-TF | 2022Q2 | $ | 6,249 | SPKAUD | FedRAMP NU Mtgs Bridge Cty Call Me/Call Back + TF US & Ca(1) | Webex Audio |
| A-AUD-F-NU-BCCB-TF | 2022Q3 | $ | 20,398 | SPKAUD | FedRAMP NU Mtgs Bridge Cty Call Me/Call Back + TF US & Ca(1) | Webex Audio |
| A-AUD-F-NU-BCCB-TF | 2022Q4 | $ | 14,921 | SPKAUD | FedRAMP NU Mtgs Bridge Cty Call Me/Call Back + TF US & Ca(1) | Webex Audio |
| A-AUD-F-NU-BCCB-TF | 2023Q1 | $ | - | SPKAUD | FedRAMP NU Mtgs Bridge Cty Call Me/Call Back + TF US & Ca(1) | Webex Audio |
| A-AUD-F-NU-GLCB | 2022Q1 | $ | 2,532 | SPKAUD | FedRAMP NU Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-F-TOLLDIALIN | 2021Q3 | $ | - | SPKAUD | FedRAMP Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-F-TOLLDIALIN | 2021Q4 | $ | - | SPKAUD | FedRAMP Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-F-TOLLDIALIN | 2021Q4 | $ | - | SPKAUD | FedRAMP Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-F-TOLLDIALIN | 2022Q1 | $ | - | SPKAUD | FedRAMP Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-F-TOLLDIALIN | 2022Q2 | $ | - | SPKAUD | FedRAMP Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-F-TOLLDIALIN | 2022Q3 | $ | - | SPKAUD | FedRAMP Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-F-TOLLDIALIN | 2022Q4 | $ | - | SPKAUD | FedRAMP Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-F-TOLLDIALIN | 2023Q1 | $ | - | SPKAUD | FedRAMP Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-F-VOIP | 2021Q3 | $ | - | SPKAUD | FedRAMP Included VoIP (1) | Webex Audio |
| A-AUD-F-VOIP | 2021Q4 | $ | - | SPKAUD | FedRAMP Included VoIP (1) | Webex Audio |
| A-AUD-F-VOIP | 2021Q4 | $ | - | SPKAUD | FedRAMP Included VoIP (1) | Webex Audio |
| A-AUD-F-VOIP | 2022Q1 | $ | - | SPKAUD | FedRAMP Included VoIP (1) | Webex Audio |
| A-AUD-F-VOIP | 2022Q2 | $ | - | SPKAUD | FedRAMP Included VoIP (1) | Webex Audio |
| A-AUD-F-VOIP | 2022Q3 | $ | - | SPKAUD | FedRAMP Included VoIP (1) | Webex Audio |

| | | | | | | |
|---|---|---|---|---|---|---|
| A-AUD-F-VOIP | 2022Q4 | $ | - | SPKAUD | FedRAMP Included VoIP (1) | Webex Audio |
| A-AUD-F-VOIP | 2023Q1 | $ | - | SPKAUD | FedRAMP Included VoIP (1) | Webex Audio |
| A-AUD-GCCB-ENT | 2022Q1 | $ | - | WXWORKA | Webex Audio Global Country Call Back Entitlement (1) | Webex Meetings |
| A-AUD-GCCB-ENT | 2022Q2 | $ | - | WXWORKA | Webex Audio Global Country Call Back Entitlement (1) | Webex Meetings |
| A-AUD-GCCB-ENT | 2022Q3 | $ | - | WXWORKA | Webex Audio Global Country Call Back Entitlement (1) | Webex Meetings |
| A-AUD-GCCB-ENT | 2022Q4 | $ | - | WXWORKA | Webex Audio Global Country Call Back Entitlement (1) | Webex Meetings |
| A-AUD-NU-BCCB | 2021Q3 | $ | 367,437 | SPKFREE | NU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-AUD-NU-BCCB | 2021Q4 | $ | 78,620 | SPKFREE | NU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-AUD-NU-BCCB | 2021Q4 | $ | (3,859) | SPKFREE | NU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-AUD-NU-BCCB | 2022Q1 | $ | 116,493 | SPKFREE | NU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-AUD-NU-BCCB | 2022Q2 | $ | 137,985 | SPKFREE | NU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-AUD-NU-BCCB | 2022Q3 | $ | 192,285 | SPKFREE | NU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-AUD-NU-BCCB | 2022Q4 | $ | 177,288 | SPKFREE | NU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-AUD-NU-BCCB | 2023Q1 | $ | - | SPKFREE | NU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-AUD-NU-BCCB | 2021Q1 | $ | 307 | SPKFREE | NU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-AUD-NU-BCCB | 2021Q2 | $ | 43,675 | SPKFREE | NU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-AUD-NU-BCCB | 2021Q2 | $ | 4,123 | SPKFREE | NU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-AUD-NU-BCCB-TF | 2021Q3 | $ | 116,889 | SPKAUD | NU Bridge Country Call Me / Call Back w Toll Free Audio (1) | Webex Audio |
| A-AUD-NU-BCCB-TF | 2021Q4 | $ | 60,490 | SPKAUD | NU Bridge Country Call Me / Call Back w Toll Free Audio (1) | Webex Audio |
| A-AUD-NU-BCCB-TF | 2021Q4 | $ | 10,377 | SPKAUD | NU Bridge Country Call Me / Call Back w Toll Free Audio (1) | Webex Audio |
| A-AUD-NU-BCCB-TF | 2022Q1 | $ | 82,346 | SPKAUD | NU Bridge Country Call Me / Call Back w Toll Free Audio (1) | Webex Audio |
| A-AUD-NU-BCCB-TF | 2022Q2 | $ | 101,434 | SPKAUD | NU Bridge Country Call Me / Call Back w Toll Free Audio (1) | Webex Audio |
| A-AUD-NU-BCCB-TF | 2022Q3 | $ | 135,723 | SPKAUD | NU Bridge Country Call Me / Call Back w Toll Free Audio (1) | Webex Audio |
| A-AUD-NU-BCCB-TF | 2022Q4 | $ | 122,873 | SPKAUD | NU Bridge Country Call Me / Call Back w Toll Free Audio (1) | Webex Audio |
| A-AUD-NU-BCCB-TF | 2023Q1 | $ | - | SPKAUD | NU Bridge Country Call Me / Call Back w Toll Free Audio (1) | Webex Audio |
| A-AUD-NU-BCCB-TF | 2021Q1 | $ | 2,860 | SPKAUD | NU Bridge Country Call Me / Call Back w Toll Free Audio (1) | Webex Audio |
| A-AUD-NU-BCCB-TF | 2021Q2 | $ | 48,850 | SPKAUD | NU Bridge Country Call Me / Call Back w Toll Free Audio (1) | Webex Audio |
| A-AUD-NU-BCCB-TF | 2021Q2 | $ | 6,196 | SPKAUD | NU Bridge Country Call Me / Call Back w Toll Free Audio (1) | Webex Audio |
| A-AUD-NU-GLCB | 2021Q3 | $ | 13,306 | SPKAUD | NU Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-NU-GLCB | 2021Q4 | $ | 6,019 | SPKAUD | NU Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-NU-GLCB | 2021Q4 | $ | (737) | SPKAUD | NU Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-NU-GLCB | 2022Q1 | $ | 15,967 | SPKAUD | NU Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-NU-GLCB | 2022Q2 | $ | 89,293 | SPKAUD | NU Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-NU-GLCB | 2022Q3 | $ | 35,020 | SPKAUD | NU Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-NU-GLCB | 2022Q4 | $ | 21,324 | SPKAUD | NU Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-NU-GLCB | 2023Q1 | $ | - | SPKAUD | NU Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-NU-GLCB | 2021Q1 | $ | 5,258 | SPKAUD | NU Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-NU-GLCB | 2021Q2 | $ | 66,274 | SPKAUD | NU Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-NU-GLCB | 2021Q2 | $ | 68 | SPKAUD | NU Meetings Global Call Me / Call Back Audio (1) | Webex Audio |
| A-AUD-TOLLDIALIN | 2021Q3 | $ | - | SPKAUD | Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-TOLLDIALIN | 2021Q4 | $ | - | SPKAUD | Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-TOLLDIALIN | 2021Q4 | $ | - | SPKAUD | Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-TOLLDIALIN | 2022Q1 | $ | - | SPKAUD | Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-TOLLDIALIN | 2022Q2 | $ | - | SPKAUD | Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-TOLLDIALIN | 2022Q3 | $ | - | SPKAUD | Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-TOLLDIALIN | 2022Q4 | $ | - | SPKAUD | Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-TOLLDIALIN | 2023Q1 | $ | - | SPKAUD | Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-TOLLDIALIN | 2021Q1 | $ | - | SPKAUD | Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-TOLLDIALIN | 2021Q2 | $ | - | SPKAUD | Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-TOLLDIALIN | 2021Q2 | $ | - | SPKAUD | Meetings Toll Dial-In Audio (1) | Webex Audio |
| A-AUD-TOLL-ENT | 2021Q4 | $ | - | WXWORKA | Webex Audio Toll Dial in Entitlement (1) | Webex Meetings |
| A-AUD-TOLL-ENT | 2021Q4 | $ | - | WXWORKA | Webex Audio Toll Dial in Entitlement (1) | Webex Meetings |
| A-AUD-TOLL-ENT | 2022Q1 | $ | - | WXWORKA | Webex Audio Toll Dial in Entitlement (1) | Webex Meetings |
| A-AUD-TOLL-ENT | 2022Q2 | $ | - | WXWORKA | Webex Audio Toll Dial in Entitlement (1) | Webex Meetings |
| A-AUD-TOLL-ENT | 2022Q3 | $ | - | WXWORKA | Webex Audio Toll Dial in Entitlement (1) | Webex Meetings |
| A-AUD-TOLL-ENT | 2022Q4 | $ | - | WXWORKA | Webex Audio Toll Dial in Entitlement (1) | Webex Meetings |
| A-AUD-TOLL-ENT | 2023Q1 | $ | - | WXWORKA | Webex Audio Toll Dial in Entitlement (1) | Webex Meetings |
| A-AUD-U-PREMTOLL | 2021Q3 | $ | 4 | SPKCAUD | Premium Toll Uncommitted Spend (1) | Webex Audio |
| A-AUD-U-PREMTOLL | 2022Q1 | $ | 475 | SPKCAUD | Premium Toll Uncommitted Spend (1) | Webex Audio |
| A-AUD-U-PREMTOLL | 2022Q2 | $ | 949 | SPKCAUD | Premium Toll Uncommitted Spend (1) | Webex Audio |
| A-AUD-U-PREMTOLL | 2022Q3 | $ | 1,088 | SPKCAUD | Premium Toll Uncommitted Spend (1) | Webex Audio |
| A-AUD-U-PREMTOLL | 2022Q4 | $ | 983 | SPKCAUD | Premium Toll Uncommitted Spend (1) | Webex Audio |
| A-AUD-U-TA-BCCB | 2021Q3 | $ | 881 | SPKCAUD | Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-BCCB | 2021Q4 | $ | 4,266 | SPKCAUD | Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-BCCB | 2022Q1 | $ | 19,013 | SPKCAUD | Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-BCCB | 2022Q2 | $ | 19,368 | SPKCAUD | Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-BCCB | 2022Q3 | $ | 27,479 | SPKCAUD | Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-BCCB | 2022Q4 | $ | 17,569 | SPKCAUD | Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-BCCB | 2023Q1 | $ | - | SPKCAUD | Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-BCCB | 2021Q2 | $ | 0 | SPKCAUD | Bridge Country Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-BCTF | 2021Q3 | $ | 3,100 | SPKCAUD | Bridge Country Toll Free Dial In (1) | Webex Audio |
| A-AUD-U-TA-BCTF | 2021Q4 | $ | 7,695 | SPKCAUD | Bridge Country Toll Free Dial In (1) | Webex Audio |
| A-AUD-U-TA-BCTF | 2021Q4 | $ | 2,227 | SPKCAUD | Bridge Country Toll Free Dial In (1) | Webex Audio |
| A-AUD-U-TA-BCTF | 2022Q1 | $ | 28,705 | SPKCAUD | Bridge Country Toll Free Dial In (1) | Webex Audio |
| A-AUD-U-TA-BCTF | 2022Q2 | $ | 28,684 | SPKCAUD | Bridge Country Toll Free Dial In (1) | Webex Audio |
| A-AUD-U-TA-BCTF | 2022Q3 | $ | 44,184 | SPKCAUD | Bridge Country Toll Free Dial In (1) | Webex Audio |
| A-AUD-U-TA-BCTF | 2022Q4 | $ | 41,150 | SPKCAUD | Bridge Country Toll Free Dial In (1) | Webex Audio |
| A-AUD-U-TA-BCTF | 2023Q1 | $ | - | SPKCAUD | Bridge Country Toll Free Dial In (1) | Webex Audio |
| A-AUD-U-TA-BCTF | 2021Q2 | $ | 564 | SPKCAUD | Bridge Country Toll Free Dial In (1) | Webex Audio |
| A-AUD-U-TA-BCTF | 2021Q2 | $ | 44 | SPKCAUD | Bridge Country Toll Free Dial In (1) | Webex Audio |
| A-AUD-U-TA-ICB | 2021Q3 | $ | (18,836) | SPKCAUD | Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-ICB | 2021Q4 | $ | 28,406 | SPKCAUD | Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-ICB | 2021Q4 | $ | 7,323 | SPKCAUD | Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-ICB | 2022Q1 | $ | 135,108 | SPKCAUD | Global Call Me / Call Back (1) | Webex Audio |

| | | | | | | |
|---|---|---|---|---|---|---|
| A-AUD-U-TA-ICB | 2022Q2 | $ | (25,925) | SPKCAUD | Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-ICB | 2022Q3 | $ | 25,239 | SPKCAUD | Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-ICB | 2022Q4 | $ | 31,524 | SPKCAUD | Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-ICB | 2023Q1 | $ | - | SPKCAUD | Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-ICB | 2021Q2 | $ | 26,612 | SPKCAUD | Global Call Me / Call Back (1) | Webex Audio |
| A-AUD-U-TA-ITF | 2021Q3 | $ | 7,020 | SPKCAUD | Global Toll Free (1) | Webex Audio |
| A-AUD-U-TA-ITF | 2021Q4 | $ | 10,762 | SPKCAUD | Global Toll Free (1) | Webex Audio |
| A-AUD-U-TA-ITF | 2021Q4 | $ | 955 | SPKCAUD | Global Toll Free (1) | Webex Audio |
| A-AUD-U-TA-ITF | 2022Q1 | $ | 16,479 | SPKCAUD | Global Toll Free (1) | Webex Audio |
| A-AUD-U-TA-ITF | 2022Q2 | $ | 16,489 | SPKCAUD | Global Toll Free (1) | Webex Audio |
| A-AUD-U-TA-ITF | 2022Q3 | $ | 22,577 | SPKCAUD | Global Toll Free (1) | Webex Audio |
| A-AUD-U-TA-ITF | 2022Q4 | $ | 20,998 | SPKCAUD | Global Toll Free (1) | Webex Audio |
| A-AUD-U-TA-ITF | 2023Q1 | $ | - | SPKCAUD | Global Toll Free (1) | Webex Audio |
| A-AUD-U-TA-ITF | 2021Q2 | $ | 66 | SPKCAUD | Global Toll Free (1) | Webex Audio |
| A-AUD-VOIP | 2021Q3 | $ | - | SPKAUD | Included VoIP (1) | Webex Audio |
| A-AUD-VOIP | 2021Q4 | $ | - | SPKAUD | Included VoIP (1) | Webex Audio |
| A-AUD-VOIP | 2021Q4 | $ | - | SPKAUD | Included VoIP (1) | Webex Audio |
| A-AUD-VOIP | 2022Q1 | $ | - | SPKAUD | Included VoIP (1) | Webex Audio |
| A-AUD-VOIP | 2022Q2 | $ | 37 | SPKAUD | Included VoIP (1) | Webex Audio |
| A-AUD-VOIP | 2022Q3 | $ | 236 | SPKAUD | Included VoIP (1) | Webex Audio |
| A-AUD-VOIP | 2022Q4 | $ | - | SPKAUD | Included VoIP (1) | Webex Audio |
| A-AUD-VOIP | 2023Q1 | $ | - | SPKAUD | Included VoIP (1) | Webex Audio |
| A-AUD-VOIP | 2021Q1 | $ | - | SPKAUD | Included VoIP (1) | Webex Audio |
| A-AUD-VOIP | 2021Q2 | $ | - | SPKAUD | Included VoIP (1) | Webex Audio |
| A-AUD-VOIP | 2021Q2 | $ | - | SPKAUD | Included VoIP (1) | Webex Audio |
| A-EVENTS-1000 | 2021Q4 | $ | 1,752 | SPKCTRS | Webex Events 1000 | Webex Event/Training/Support Center |
| A-EVENTS-1000 | 2022Q1 | $ | 7,650 | SPKCTRS | Webex Events 1000 | Webex Event/Training/Support Center |
| A-EVENTS-1000 | 2022Q2 | $ | 10,128 | SPKCTRS | Webex Events 1000 | Webex Event/Training/Support Center |
| A-EVENTS-1000 | 2022Q3 | $ | 18,622 | SPKCTRS | Webex Events 1000 | Webex Event/Training/Support Center |
| A-EVENTS-1000 | 2022Q4 | $ | 22,021 | SPKCTRS | Webex Events 1000 | Webex Event/Training/Support Center |
| A-EVENTS-1000 | 2023Q1 | $ | - | SPKCTRS | Webex Events 1000 | Webex Event/Training/Support Center |
| A-EVENTS-10000 | 2022Q1 | $ | 82,770 | SPKCTRS | Webex Events 10,000 | Webex Event/Training/Support Center |
| A-EVENTS-10000 | 2022Q2 | $ | 517,189 | SPKCTRS | Webex Events 10,000 | Webex Event/Training/Support Center |
| A-EVENTS-10000 | 2022Q3 | $ | 126,590 | SPKCTRS | Webex Events 10,000 | Webex Event/Training/Support Center |
| A-EVENTS-10000 | 2022Q4 | $ | 113,031 | SPKCTRS | Webex Events 10,000 | Webex Event/Training/Support Center |
| A-EVENTS-10000 | 2023Q1 | $ | - | SPKCTRS | Webex Events 10,000 | Webex Event/Training/Support Center |
| A-EVENTS-10000-ENT | 2022Q1 | $ | - | SPKCTRS | Webex Events 10,000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-10000-ENT | 2022Q2 | $ | - | SPKCTRS | Webex Events 10,000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-10000-ENT | 2022Q3 | $ | - | SPKCTRS | Webex Events 10,000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-10000-ENT | 2022Q4 | $ | - | SPKCTRS | Webex Events 10,000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-10000-ENT | 2023Q1 | $ | - | SPKCTRS | Webex Events 10,000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-1000-ENT | 2021Q4 | $ | - | SPKCTRS | Webex Events 1000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-1000-ENT | 2022Q1 | $ | - | SPKCTRS | Webex Events 1000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-1000-ENT | 2022Q2 | $ | - | SPKCTRS | Webex Events 1000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-1000-ENT | 2022Q3 | $ | - | SPKCTRS | Webex Events 1000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-1000-ENT | 2022Q4 | $ | - | SPKCTRS | Webex Events 1000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-1000-ENT | 2023Q1 | $ | - | SPKCTRS | Webex Events 1000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-25000 | 2022Q1 | $ | - | SPKCTRS | Webex Events 25,000 | Webex Event/Training/Support Center |
| A-EVENTS-25000 | 2022Q2 | $ | 12,044 | SPKCTRS | Webex Events 25,000 | Webex Event/Training/Support Center |
| A-EVENTS-25000 | 2022Q3 | $ | 30,312 | SPKCTRS | Webex Events 25,000 | Webex Event/Training/Support Center |
| A-EVENTS-25000 | 2022Q4 | $ | 110,723 | SPKCTRS | Webex Events 25,000 | Webex Event/Training/Support Center |
| A-EVENTS-25000-ENT | 2022Q1 | $ | - | SPKCTRS | Webex Events 25,000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-25000-ENT | 2022Q2 | $ | - | SPKCTRS | Webex Events 25,000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-25000-ENT | 2022Q3 | $ | - | SPKCTRS | Webex Events 25,000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-25000-ENT | 2022Q4 | $ | - | SPKCTRS | Webex Events 25,000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-3000 | 2021Q4 | $ | 441 | SPKCTRS | Webex Events 3000 | Webex Event/Training/Support Center |
| A-EVENTS-3000 | 2021Q4 | $ | 385 | SPKCTRS | Webex Events 3000 | Webex Event/Training/Support Center |
| A-EVENTS-3000 | 2022Q1 | $ | 83,090 | SPKCTRS | Webex Events 3000 | Webex Event/Training/Support Center |
| A-EVENTS-3000 | 2022Q2 | $ | 418,465 | SPKCTRS | Webex Events 3000 | Webex Event/Training/Support Center |
| A-EVENTS-3000 | 2022Q3 | $ | 176,253 | SPKCTRS | Webex Events 3000 | Webex Event/Training/Support Center |
| A-EVENTS-3000 | 2022Q4 | $ | 130,575 | SPKCTRS | Webex Events 3000 | Webex Event/Training/Support Center |
| A-EVENTS-3000 | 2023Q1 | $ | - | SPKCTRS | Webex Events 3000 | Webex Event/Training/Support Center |
| A-EVENTS-3000-ENT | 2021Q4 | $ | - | SPKCTRS | Webex Events 3000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-3000-ENT | 2021Q4 | $ | - | SPKCTRS | Webex Events 3000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-3000-ENT | 2022Q1 | $ | - | SPKCTRS | Webex Events 3000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-3000-ENT | 2022Q2 | $ | - | SPKCTRS | Webex Events 3000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-3000-ENT | 2022Q3 | $ | - | SPKCTRS | Webex Events 3000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-3000-ENT | 2022Q4 | $ | - | SPKCTRS | Webex Events 3000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-3000-ENT | 2023Q1 | $ | - | SPKCTRS | Webex Events 3000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-5000 | 2022Q1 | $ | 15,982 | SPKCTRS | Webex Events 5000 | Webex Event/Training/Support Center |
| A-EVENTS-5000 | 2022Q2 | $ | 153,414 | SPKCTRS | Webex Events 5000 | Webex Event/Training/Support Center |
| A-EVENTS-5000 | 2022Q3 | $ | 27,788 | SPKCTRS | Webex Events 5000 | Webex Event/Training/Support Center |
| A-EVENTS-5000 | 2022Q4 | $ | 79,730 | SPKCTRS | Webex Events 5000 | Webex Event/Training/Support Center |
| A-EVENTS-5000 | 2023Q1 | $ | - | SPKCTRS | Webex Events 5000 | Webex Event/Training/Support Center |
| A-EVENTS-5000-ENT | 2022Q1 | $ | - | SPKCTRS | Webex Events 5000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-5000-ENT | 2022Q2 | $ | - | SPKCTRS | Webex Events 5000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-5000-ENT | 2022Q3 | $ | - | SPKCTRS | Webex Events 5000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-5000-ENT | 2022Q4 | $ | - | SPKCTRS | Webex Events 5000 Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-ENT | 2021Q4 | $ | - | SPKCTRS | Webex Events Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-ENT | 2021Q4 | $ | - | SPKCTRS | Webex Events Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-ENT | 2022Q1 | $ | - | SPKCTRS | Webex Events Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-ENT | 2022Q2 | $ | - | SPKCTRS | Webex Events Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-ENT | 2022Q3 | $ | - | SPKCTRS | Webex Events Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-ENT | 2022Q4 | $ | - | SPKCTRS | Webex Events Entitlement | Webex Event/Training/Support Center |
| A-EVENTS-ENT | 2023Q1 | $ | - | SPKCTRS | Webex Events Entitlement | Webex Event/Training/Support Center |
| A-FLEX-ADD-DEVREG | 2021Q3 | $ | 77,440 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2021Q4 | $ | 76,949 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2021Q4 | $ | 28,053 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2022Q1 | $ | 94,947 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2022Q2 | $ | 77,705 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2022Q3 | $ | 65,807 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2022Q4 | $ | 86,833 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2023Q1 | $ | - | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2018Q4 | $ | 223 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2019Q1 | $ | 6,386 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |

| | | | | | | |
|---|---|---|---|---|---|---|
| A-FLEX-ADD-DEVREG | 2019Q2 | $ | 7,288 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2019Q3 | $ | 59,608 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2019Q4 | $ | 78,154 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2020Q1 | $ | 88,016 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2020Q2 | $ | 72,816 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2020Q3 | $ | 72,479 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2020Q4 | $ | 126,185 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2021Q1 | $ | 140,963 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2021Q2 | $ | 177,004 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ADD-DEVREG | 2021Q2 | $ | 1,139 | CCPVRS | Cloud Device Registration (1) | Cloud Device Registration (Endpont Fee) |
| A-FLEX-ASSIST-ADH | 2021Q3 | $ | 62,379 | CWOTH | Webex Assist Additional Hours (Per Event Overage) | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-ADH | 2021Q4 | $ | 30,781 | CWOTH | Webex Assist Additional Hours (Per Event Overage) | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-ADH | 2021Q4 | $ | 7,511 | CWOTH | Webex Assist Additional Hours (Per Event Overage) | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-ADH | 2022Q1 | $ | 24,129 | CWOTH | Webex Assist Additional Hours (Per Event Overage) | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-ADH | 2022Q2 | $ | 49,138 | CWOTH | Webex Assist Additional Hours (Per Event Overage) | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-ADH | 2022Q3 | $ | 36,914 | CWOTH | Webex Assist Additional Hours (Per Event Overage) | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-ADH | 2022Q4 | $ | 23,270 | CWOTH | Webex Assist Additional Hours (Per Event Overage) | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-ADH | 2020Q1 | $ | 252 | CWOTH | Webex Assist Additional Hours (Per Event Overage) | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-ADH | 2020Q2 | $ | 2,667 | CWOTH | Webex Assist Additional Hours (Per Event Overage) | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-ADH | 2020Q4 | $ | 18,968 | CWOTH | Webex Assist Additional Hours (Per Event Overage) | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-ADH | 2021Q1 | $ | 67,630 | CWOTH | Webex Assist Additional Hours (Per Event Overage) | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-ADH | 2021Q2 | $ | 87,923 | CWOTH | Webex Assist Additional Hours (Per Event Overage) | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-ADH | 2021Q2 | $ | 252 | CWOTH | Webex Assist Additional Hours (Per Event Overage) | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-EVNT | 2021Q3 | $ | 102,998 | CWOTH | Webex Event Assist (Standard Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-EVNT | 2021Q4 | $ | 66,616 | CWOTH | Webex Event Assist (Standard Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-EVNT | 2021Q4 | $ | 7,676 | CWOTH | Webex Event Assist (Standard Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-EVNT | 2022Q1 | $ | 65,591 | CWOTH | Webex Event Assist (Standard Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-EVNT | 2022Q2 | $ | 93,085 | CWOTH | Webex Event Assist (Standard Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-EVNT | 2022Q3 | $ | 70,258 | CWOTH | Webex Event Assist (Standard Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-EVNT | 2022Q4 | $ | 73,899 | CWOTH | Webex Event Assist (Standard Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-EVNT | 2020Q2 | $ | 4,513 | CWOTH | Webex Event Assist (Standard Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-EVNT | 2020Q4 | $ | 42,573 | CWOTH | Webex Event Assist (Standard Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-EVNT | 2021Q1 | $ | 140,111 | CWOTH | Webex Event Assist (Standard Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-EVNT | 2021Q2 | $ | 104,234 | CWOTH | Webex Event Assist (Standard Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-LC | 2021Q3 | $ | 153,432 | CWOTH | Lifecycle Webex Assist (Premium Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-LC | 2021Q4 | $ | 85,740 | CWOTH | Lifecycle Webex Assist (Premium Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-LC | 2021Q4 | $ | 18,212 | CWOTH | Lifecycle Webex Assist (Premium Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-LC | 2022Q1 | $ | 105,500 | CWOTH | Lifecycle Webex Assist (Premium Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-LC | 2022Q2 | $ | 109,125 | CWOTH | Lifecycle Webex Assist (Premium Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-LC | 2022Q3 | $ | 108,123 | CWOTH | Lifecycle Webex Assist (Premium Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-LC | 2022Q4 | $ | 74,532 | CWOTH | Lifecycle Webex Assist (Premium Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-LC | 2020Q1 | $ | 1,388 | CWOTH | Lifecycle Webex Assist (Premium Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-LC | 2020Q2 | $ | 19,390 | CWOTH | Lifecycle Webex Assist (Premium Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-LC | 2020Q4 | $ | 119,700 | CWOTH | Lifecycle Webex Assist (Premium Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-LC | 2021Q1 | $ | 175,823 | CWOTH | Lifecycle Webex Assist (Premium Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-LC | 2021Q2 | $ | 189,775 | CWOTH | Lifecycle Webex Assist (Premium Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-ASSIST-LC | 2021Q2 | $ | 1,388 | CWOTH | Lifecycle Webex Assist (Premium Event) Uncommitted | Webex Assist (Support Services - Not Product) |
| A-FLEX-AU1-SEC-PK | 2021Q2 | $ | - | SPKCSB | Extended Security Pack Active User add-on for 250-1,999 KWs | Control Hub & Pro Pack |
| A-FLEX-AU-BCCB | 2021Q3 | $ | 6,475,251 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2021Q4 | $ | 3,568,898 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2021Q4 | $ | 961,637 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2022Q1 | $ | 4,980,670 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2022Q2 | $ | 3,477,404 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2022Q3 | $ | 3,683,884 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2022Q4 | $ | 3,105,595 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2023Q1 | $ | - | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2018Q4 | $ | 511,761 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2019Q1 | $ | 1,744,969 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2019Q2 | $ | 2,399,414 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2019Q3 | $ | 4,451,772 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2019Q4 | $ | 5,330,304 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2020Q1 | $ | 5,009,975 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2020Q2 | $ | 5,689,842 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2020Q3 | $ | 6,534,412 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2020Q4 | $ | 7,225,780 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2021Q1 | $ | 6,490,468 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2021Q2 | $ | 5,399,639 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB | 2021Q2 | $ | 129,586 | SPKAUD | AU Meetings Bridge Country Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-BCCB-TF | 2021Q3 | $ | 1,655,380 | SPKAUD | Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-FLEX-AU-BCCB-TF | 2021Q4 | $ | 783,973 | SPKAUD | Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-FLEX-AU-BCCB-TF | 2021Q4 | $ | 549,362 | SPKAUD | Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-FLEX-AU-BCCB-TF | 2022Q1 | $ | 465,939 | SPKAUD | Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-FLEX-AU-BCCB-TF | 2022Q2 | $ | 1,491,646 | SPKAUD | Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-FLEX-AU-BCCB-TF | 2022Q3 | $ | 990,750 | SPKAUD | Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-FLEX-AU-BCCB-TF | 2022Q4 | $ | 947,352 | SPKAUD | Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-FLEX-AU-BCCB-TF | 2023Q1 | $ | - | SPKAUD | Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-FLEX-AU-BCCB-TF | 2020Q3 | $ | 314,987 | SPKAUD | Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-FLEX-AU-BCCB-TF | 2020Q4 | $ | 1,090,195 | SPKAUD | Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-FLEX-AU-BCCB-TF | 2021Q1 | $ | 1,989,112 | SPKAUD | Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-FLEX-AU-BCCB-TF | 2021Q2 | $ | 1,440,951 | SPKAUD | Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-FLEX-AU-BCCB-TF | 2021Q2 | $ | 50,571 | SPKAUD | Bridge Country Call Back with Toll Free Audio (AU) | Webex Audio |
| A-FLEX-AUCM1 | 2021Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1 | 2021Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1 | 2021Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1 | 2022Q1 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1 | 2022Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1 | 2022Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1 | 2022Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1 | 2018Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1 | 2019Q1 | $ | 5,222 | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1 | 2019Q2 | $ | 95,658 | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1 | 2019Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1 | 2019Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1 | 2020Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |

| | | | | | | |
|---|---|---|---|---|---|---|
| A-FLEX-AUCM1 | 2020Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1 | 2021Q1 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1 | 2021Q2 | $ | 855 | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1 | 2021Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2021Q3 | $ | 5,761 | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2021Q4 | $ | 5,761 | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2021Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2022Q1 | $ | 5,761 | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2022Q2 | $ | 5,761 | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2022Q3 | $ | 5,761 | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2022Q4 | $ | 5,761 | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2018Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2019Q1 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2019Q2 | $ | 101,947 | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2019Q3 | $ | (95,677) | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2019Q4 | $ | 5,761 | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2020Q1 | $ | 5,761 | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2020Q2 | $ | 6,567 | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2020Q3 | $ | 5,761 | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2020Q4 | $ | 5,761 | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2021Q1 | $ | 5,761 | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2021Q2 | $ | 5,761 | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-EAL | 2021Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-NUL | 2021Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-NUL | 2021Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-NUL | 2022Q1 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-NUL | 2022Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-NUL | 2022Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-NUL | 2022Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-NUL | 2019Q2 | $ | 15,422 | SPKHYBR | AU Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-NUL | 2019Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-NUL | 2019Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-NUL | 2020Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-NUL | 2020Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-NUL | 2021Q1 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-NUL | 2021Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM1-NUL | 2021Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM2 | 2021Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 (1) | Webex Meetings |
| A-FLEX-AUCM2 | 2022Q1 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 (1) | Webex Meetings |
| A-FLEX-AUCM2 | 2022Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 (1) | Webex Meetings |
| A-FLEX-AUCM2 | 2019Q1 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 (1) | Webex Meetings |
| A-FLEX-AUCM2 | 2019Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 (1) | Webex Meetings |
| A-FLEX-AUCM2 | 2019Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 (1) | Webex Meetings |
| A-FLEX-AUCM2 | 2019Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 (1) | Webex Meetings |
| A-FLEX-AUCM2 | 2020Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 (1) | Webex Meetings |
| A-FLEX-AUCM2 | 2020Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 (1) | Webex Meetings |
| A-FLEX-AUCM2 | 2021Q1 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 (1) | Webex Meetings |
| A-FLEX-AUCM2 | 2021Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 (1) | Webex Meetings |
| A-FLEX-AUCM2 | 2021Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 (1) | Webex Meetings |
| A-FLEX-AUCM2-EAL | 2021Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM2-EAL | 2021Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM2-EAL | 2022Q1 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM2-EAL | 2022Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM2-EAL | 2022Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM2-EAL | 2019Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM2-EAL | 2019Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM2-EAL | 2019Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM2-EAL | 2020Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM2-EAL | 2020Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM2-EAL | 2021Q1 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM2-EAL | 2021Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM2-EAL | 2021Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM2-NUL | 2021Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM2-NUL | 2020Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with NU Calling (1) | Webex Meetings |

| | | | | | | |
|---|---|---|---|---|---|---|
| A-FLEX-AUCM2-NUL | 2021Q1 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM2-NUL | 2021Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 2 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AUCM3 | 2021Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 (1) | Webex Meetings |
| A-FLEX-AUCM3 | 2021Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 (1) | Webex Meetings |
| A-FLEX-AUCM3 | 2022Q1 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 (1) | Webex Meetings |
| A-FLEX-AUCM3 | 2022Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 (1) | Webex Meetings |
| A-FLEX-AUCM3 | 2022Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 (1) | Webex Meetings |
| A-FLEX-AUCM3 | 2019Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 (1) | Webex Meetings |
| A-FLEX-AUCM3 | 2019Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 (1) | Webex Meetings |
| A-FLEX-AUCM3 | 2020Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 (1) | Webex Meetings |
| A-FLEX-AUCM3 | 2021Q1 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 (1) | Webex Meetings |
| A-FLEX-AUCM3 | 2021Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 (1) | Webex Meetings |
| A-FLEX-AUCM3 | 2021Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 (1) | Webex Meetings |
| A-FLEX-AUCM3-EAL | 2021Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM3-EAL | 2021Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM3-EAL | 2021Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM3-EAL | 2022Q1 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM3-EAL | 2022Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM3-EAL | 2019Q2 | $ | 2,442,240 | SPKHYBR | AU Cloud Meetings Tier 3 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM3-EAL | 2019Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM3-EAL | 2019Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM3-EAL | 2020Q4 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM3-EAL | 2021Q1 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM3-EAL | 2021Q2 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-AUCM3-NUL | 2021Q3 | $ | - | SPKHYBR | AU Cloud Meetings Tier 3 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-AU-GLCB | 2020Q3 | $ | 48,427 | SPKAUD | AU Meetings Global Call Back Audio (1) | Webex Audio |
| A-FLEX-AU-GLCB | 2020Q4 | $ | (34,437) | SPKAUD | AU Meetings Global Call Back Audio (1) | Webex Audio |
| A-FLEX-AUM | 2021Q4 | $ | - | FLXAUA | AU Meetings (1) | Webex Meetings |
| A-FLEX-AUM | 2022Q1 | $ | - | FLXAUA | AU Meetings (1) | Webex Meetings |
| A-FLEX-AUM | 2022Q2 | $ | - | FLXAUA | AU Meetings (1) | Webex Meetings |
| A-FLEX-AUM | 2022Q3 | $ | - | FLXAUA | AU Meetings (1) | Webex Meetings |
| A-FLEX-AUM | 2022Q4 | $ | - | FLXAUA | AU Meetings (1) | Webex Meetings |
| A-FLEX-BDEVREG-ENT | 2021Q3 | $ | (66) | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-BDEVREG-ENT | 2021Q4 | $ | - | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-BDEVREG-ENT | 2021Q4 | $ | - | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-BDEVREG-ENT | 2022Q1 | $ | - | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-BDEVREG-ENT | 2022Q2 | $ | - | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-BDEVREG-ENT | 2022Q3 | $ | - | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-BDEVREG-ENT | 2022Q4 | $ | - | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-BDEVREG-ENT | 2019Q3 | $ | - | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-BDEVREG-ENT | 2019Q4 | $ | - | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-BDEVREG-ENT | 2020Q1 | $ | - | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-BDEVREG-ENT | 2020Q2 | $ | - | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-BDEVREG-ENT | 2020Q3 | $ | - | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-BDEVREG-ENT | 2020Q4 | $ | 66 | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-BDEVREG-ENT | 2021Q1 | $ | - | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-BDEVREG-ENT | 2021Q2 | $ | - | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-BDEVREG-ENT | 2021Q2 | $ | - | CCPVRS | Webex Calling for SP Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-CCA-ENT | 2021Q3 | $ | - | CWAUCC | FLEX Cloud Connected Audio Enterprise Users | Webex Audio |
| A-FLEX-CCA-ENT | 2021Q4 | $ | - | CWAUCC | FLEX Cloud Connected Audio Enterprise Users | Webex Audio |
| A-FLEX-CCA-ENT | 2021Q4 | $ | - | CWAUCC | FLEX Cloud Connected Audio Enterprise Users | Webex Audio |
| A-FLEX-CCA-ENT | 2022Q1 | $ | - | CWAUCC | FLEX Cloud Connected Audio Enterprise Users | Webex Audio |
| A-FLEX-CCA-ENT | 2022Q2 | $ | - | CWAUCC | FLEX Cloud Connected Audio Enterprise Users | Webex Audio |
| A-FLEX-CCA-ENT | 2022Q3 | $ | - | CWAUCC | FLEX Cloud Connected Audio Enterprise Users | Webex Audio |
| A-FLEX-CCA-ENT | 2022Q4 | $ | - | CWAUCC | FLEX Cloud Connected Audio Enterprise Users | Webex Audio |
| A-FLEX-CCA-ENT | 2019Q4 | $ | - | CWAUCC | FLEX Cloud Connected Audio Enterprise Users | Webex Audio |
| A-FLEX-CCA-ENT | 2020Q1 | $ | - | CWAUCC | FLEX Cloud Connected Audio Enterprise Users | Webex Audio |
| A-FLEX-CCA-ENT | 2020Q2 | $ | - | CWAUCC | FLEX Cloud Connected Audio Enterprise Users | Webex Audio |
| A-FLEX-CCA-ENT | 2020Q3 | $ | - | CWAUCC | FLEX Cloud Connected Audio Enterprise Users | Webex Audio |
| A-FLEX-CCA-ENT | 2020Q4 | $ | - | CWAUCC | FLEX Cloud Connected Audio Enterprise Users | Webex Audio |
| A-FLEX-CCA-ENT | 2021Q1 | $ | - | CWAUCC | FLEX Cloud Connected Audio Enterprise Users | Webex Audio |
| A-FLEX-CCA-ENT | 2021Q2 | $ | - | CWAUCC | FLEX Cloud Connected Audio Enterprise Users | Webex Audio |
| A-FLEX-CCA-SP-USER | 2021Q3 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2021Q4 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2021Q4 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2022Q1 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2022Q2 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2022Q3 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2022Q4 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2023Q1 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2018Q4 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2019Q1 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2019Q2 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2019Q3 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2019Q4 | $ | (637) | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2020Q1 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2020Q2 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2020Q3 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2020Q4 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2021Q1 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2021Q2 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-CCA-SP-USER | 2021Q2 | $ | - | SPKAUD | CCA SP User | Webex Audio |
| A-FLEX-C-DEV-ENT | 2021Q3 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-C-DEV-ENT | 2021Q4 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |

| | | | | | | |
|---|---|---|---|---|---|---|
| A-FLEX-C-DEV-ENT | 2021Q4 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-C-DEV-ENT | 2022Q1 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-C-DEV-ENT | 2022Q2 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-C-DEV-ENT | 2022Q3 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-C-DEV-ENT | 2022Q4 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-C-DEV-ENT | 2023Q1 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-C-DEV-ENT | 2021Q1 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-C-DEV-ENT | 2021Q2 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-C-DEV-ENT | 2021Q2 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-C-DEV-REG | 2021Q3 | $ | 155,060 | FLXMTA | Cloud Device Registration | Webex Meetings |
| A-FLEX-C-DEV-REG | 2021Q4 | $ | 116,585 | FLXMTA | Cloud Device Registration | Webex Meetings |
| A-FLEX-C-DEV-REG | 2021Q4 | $ | 11,429 | FLXMTA | Cloud Device Registration | Webex Meetings |
| A-FLEX-C-DEV-REG | 2022Q1 | $ | 132,597 | FLXMTA | Cloud Device Registration | Webex Meetings |
| A-FLEX-C-DEV-REG | 2022Q2 | $ | 140,044 | FLXMTA | Cloud Device Registration | Webex Meetings |
| A-FLEX-C-DEV-REG | 2022Q3 | $ | 303,028 | FLXMTA | Cloud Device Registration | Webex Meetings |
| A-FLEX-C-DEV-REG | 2022Q4 | $ | 270,649 | FLXMTA | Cloud Device Registration | Webex Meetings |
| A-FLEX-C-DEV-REG | 2023Q1 | $ | - | FLXMTA | Cloud Device Registration | Webex Meetings |
| A-FLEX-C-DEV-REG | 2021Q1 | $ | 1,274 | FLXMTA | Cloud Device Registration | Webex Meetings |
| A-FLEX-C-DEV-REG | 2021Q2 | $ | 40,296 | FLXMTA | Cloud Device Registration | Webex Meetings |
| A-FLEX-C-DEV-REG | 2021Q2 | $ | 1,066 | FLXMTA | Cloud Device Registration | Webex Meetings |
| A-FLEX-CONT-MGMT | 2022Q1 | $ | - | SPKCSB | Cloud Content Management | Control Hub & Pro Pack |
| A-FLEX-CONT-MGMT | 2022Q2 | $ | - | SPKCSB | Cloud Content Management | Control Hub & Pro Pack |
| A-FLEX-CONT-MGMT | 2022Q3 | $ | - | SPKCSB | Cloud Content Management | Control Hub & Pro Pack |
| A-FLEX-CONT-MGMT | 2022Q4 | $ | - | SPKCSB | Cloud Content Management | Control Hub & Pro Pack |
| A-FLEX-CONT-MGMT | 2023Q1 | $ | - | SPKCSB | Cloud Content Management | Control Hub & Pro Pack |
| A-FLEX-CS-PREMTOLL | 2021Q3 | $ | 5,515 | SPKCAUD | Premium Toll Committed Spend | Webex Audio |
| A-FLEX-CS-PREMTOLL | 2021Q4 | $ | - | SPKCAUD | Premium Toll Committed Spend | Webex Audio |
| A-FLEX-CS-PREMTOLL | 2022Q1 | $ | 809 | SPKCAUD | Premium Toll Committed Spend | Webex Audio |
| A-FLEX-CS-PREMTOLL | 2022Q2 | $ | 435 | SPKCAUD | Premium Toll Committed Spend | Webex Audio |
| A-FLEX-CS-PREMTOLL | 2022Q3 | $ | 8,618 | SPKCAUD | Premium Toll Committed Spend | Webex Audio |
| A-FLEX-CS-PREMTOLL | 2022Q4 | $ | 81,880 | SPKCAUD | Premium Toll Committed Spend | Webex Audio |
| A-FLEX-CS-PREMTOLL | 2020Q3 | $ | 61,793 | SPKCAUD | Premium Toll Committed Spend | Webex Audio |
| A-FLEX-CS-PREMTOLL | 2020Q4 | $ | 70,153 | SPKCAUD | Premium Toll Committed Spend | Webex Audio |
| A-FLEX-CS-PREMTOLL | 2021Q1 | $ | 38,513 | SPKCAUD | Premium Toll Committed Spend | Webex Audio |
| A-FLEX-CS-PREMTOLL | 2021Q2 | $ | 10,523 | SPKCAUD | Premium Toll Committed Spend | Webex Audio |
| A-FLEX-CS-PREMTOLL | 2021Q2 | $ | 92 | SPKCAUD | Premium Toll Committed Spend | Webex Audio |
| A-FLEX-CVI-ALL | 2022Q2 | $ | 78,543 | WXVINTA | Webex Video Int for MS Teams CVI All Devices | Video Integration with Microsoft Teams |
| A-FLEX-CVI-ALL | 2022Q3 | $ | 288,536 | WXVINTA | Webex Video Int for MS Teams CVI All Devices | Video Integration with Microsoft Teams |
| A-FLEX-CVI-ALL | 2022Q4 | $ | 167,041 | WXVINTA | Webex Video Int for MS Teams CVI All Devices | Video Integration with Microsoft Teams |
| A-FLEX-CVI-ALL | 2023Q1 | $ | - | WXVINTA | Webex Video Int for MS Teams CVI All Devices | Video Integration with Microsoft Teams |
| A-FLEX-CVI-ROOMS | 2022Q1 | $ | 4,609 | WXVINTA | Webex Video Int for MS Teams CVI per Active Device | Video Integration with Microsoft Teams |
| A-FLEX-CVI-ROOMS | 2022Q2 | $ | 129,201 | WXVINTA | Webex Video Int for MS Teams CVI per Active Device | Video Integration with Microsoft Teams |
| A-FLEX-CVI-ROOMS | 2022Q3 | $ | 303,836 | WXVINTA | Webex Video Int for MS Teams CVI per Active Device | Video Integration with Microsoft Teams |
| A-FLEX-CVI-ROOMS | 2022Q4 | $ | 670,560 | WXVINTA | Webex Video Int for MS Teams CVI per Active Device | Video Integration with Microsoft Teams |
| A-FLEX-CVI-ROOMS | 2023Q1 | $ | - | WXVINTA | Webex Video Int for MS Teams CVI per Active Device | Video Integration with Microsoft Teams |
| A-FLEX-DEVREG-ADD | 2021Q3 | $ | 130 | CCPVRS | Cisco Cloud Device Registration | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ADD | 2021Q4 | $ | (5) | CCPVRS | Cisco Cloud Device Registration | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ADD | 2019Q4 | $ | 11 | CCPVRS | Cisco Cloud Device Registration | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ADD | 2020Q3 | $ | 53 | CCPVRS | Cisco Cloud Device Registration | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ADD | 2020Q4 | $ | 218 | CCPVRS | Cisco Cloud Device Registration | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ADD | 2021Q1 | $ | 24 | CCPVRS | Cisco Cloud Device Registration | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ADD | 2021Q2 | $ | 124 | CCPVRS | Cisco Cloud Device Registration | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2021Q3 | $ | (7,652) | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2021Q4 | $ | (190) | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2021Q4 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2022Q1 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2022Q2 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2022Q3 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2022Q4 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2023Q1 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2018Q4 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2019Q1 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2019Q2 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2019Q3 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2019Q4 | $ | (51) | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2020Q1 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2020Q2 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2020Q3 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2020Q4 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2021Q1 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2021Q2 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-DEVREG-ENT | 2021Q2 | $ | - | CCPVRS | Cloud Device Registration Entitlement | Cloud Device Registration (Endpont Fee) |
| A-FLEX-EA1-SEC-PK | 2021Q3 | $ | - | SPKCSB | Extended Security Pack EntW add-on for 250-1,999 KWs | Control Hub & Pro Pack |
| A-FLEX-EA1-SEC-PK | 2022Q1 | $ | - | SPKCSB | Extended Security Pack EntW add-on for 250-1,999 KWs | Control Hub & Pro Pack |
| A-FLEX-EA3-SEC-PK | 2021Q3 | $ | - | SPKCSB | Extended Security Pack EntW add-on for 10,000+ KWs | Control Hub & Pro Pack |
| A-FLEX-EA-BCCB | 2021Q3 | $ | 4,678,138 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2021Q4 | $ | 3,645,330 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2021Q4 | $ | 394,480 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2022Q1 | $ | 3,313,675 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2022Q2 | $ | 2,387,310 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2022Q3 | $ | 2,561,368 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2022Q4 | $ | 2,612,829 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2023Q1 | $ | - | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2018Q4 | $ | 170,944 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2019Q1 | $ | 1,165,159 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |

| | | | | | | |
|---|---|---|---|---|---|---|
| A-FLEX-EA-BCCB | 2019Q2 | $ | 1,798,395 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2019Q3 | $ | 2,978,565 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2019Q4 | $ | 2,022,954 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2020Q1 | $ | 2,848,972 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2020Q2 | $ | 2,429,869 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2020Q3 | $ | 3,271,302 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2020Q4 | $ | 5,338,943 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2021Q1 | $ | 3,976,627 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2021Q2 | $ | 2,498,243 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB | 2021Q2 | $ | 169,526 | SPKAUD | EntW Meetings Bridge Country Call Me / Call Back Audio (1) | Webex Audio |
| A-FLEX-EA-BCCB-TF | 2021Q3 | $ | 932,068 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio | Webex Audio |
| A-FLEX-EA-BCCB-TF | 2021Q4 | $ | 327,621 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio | Webex Audio |
| A-FLEX-EA-BCCB-TF | 2021Q4 | $ | 73,516 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio | Webex Audio |
| A-FLEX-EA-BCCB-TF | 2022Q1 | $ | 629,643 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio | Webex Audio |
| A-FLEX-EA-BCCB-TF | 2022Q2 | $ | 571,128 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio | Webex Audio |
| A-FLEX-EA-BCCB-TF | 2022Q3 | $ | 310,554 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio | Webex Audio |
| A-FLEX-EA-BCCB-TF | 2022Q4 | $ | 309,224 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio | Webex Audio |
| A-FLEX-EA-BCCB-TF | 2020Q3 | $ | 57,891 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio | Webex Audio |
| A-FLEX-EA-BCCB-TF | 2020Q4 | $ | 336,317 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio | Webex Audio |
| A-FLEX-EA-BCCB-TF | 2021Q1 | $ | 1,219,867 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio | Webex Audio |
| A-FLEX-EA-BCCB-TF | 2021Q2 | $ | 704,677 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio | Webex Audio |
| A-FLEX-EA-BCCB-TF | 2021Q2 | $ | 22,388 | SPKAUD | EntW Bridge Country Call Me / Call Back w Toll Free Audio | Webex Audio |
| A-FLEX-EACM1 | 2021Q3 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2021Q4 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2021Q4 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2022Q1 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2022Q2 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2022Q3 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2022Q4 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2019Q1 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2019Q2 | $ | 18,959 | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2019Q3 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2019Q4 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2020Q1 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2020Q2 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2020Q3 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2020Q4 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2021Q1 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2021Q2 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1 | 2021Q2 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 (1) | Webex Meetings |
| A-FLEX-EACM1-EAL | 2021Q3 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-EACM1-EAL | 2021Q4 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-EACM1-EAL | 2022Q1 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-EACM1-EAL | 2022Q3 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-EACM1-EAL | 2022Q4 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-EACM1-EAL | 2018Q4 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-EACM1-EAL | 2019Q2 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-EACM1-EAL | 2019Q3 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-EACM1-EAL | 2019Q4 | $ | 145,050 | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-EACM1-EAL | 2020Q1 | $ | (134,735) | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-EACM1-EAL | 2020Q2 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-EACM1-EAL | 2020Q4 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-EACM1-EAL | 2021Q1 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-EACM1-EAL | 2021Q2 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-EACM1-EAL | 2021Q2 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with EntW Calling (1) | Webex Meetings |
| A-FLEX-EACM1-NUL | 2021Q3 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |
| A-FLEX-EACM1-NUL | 2022Q1 | $ | - | SPKHYBR | EntW Cloud Meetings Tier 1 purchased with NU Calling (1) | Webex Meetings |